**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Eduardo GARCIA, Defendant–Appellant.**

No. 04–51147.

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided May 18, 2005.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Scott Alan Vogelmeier, El Paso, TX, for Defendant–Appellant.

Before DAVIS, SMITH, and DENNIS, Circuit Judges.

PER CURIAM: *

Eduardo Garcia (Garcia) appeals his jury-trial convictions for importation of and possession with intent to distribute marijuana, in violation of 21 U.S.C. §§ 841, 952, and 960. Garcia argues that the evidence presented at trial was insufficient to prove beyond a reasonable doubt that he knew that marijuana was hidden in the vehicle that he was driving. He contends that the circumstantial evidence presented at trial could equally support explanations of innocence or guilt.

Although the jury may ordinarily infer the defendant's guilty knowledge from his control over a drug-laden vehicle, if the drugs are contained in a hidden compartment, as in this case, this court requires additional circumstantial evidence that demonstrates guilty knowledge. *United States v. Villarreal*, 324 F.3d 319, 324 (5th Cir.2003).

At the point of his detention, Garcia exhibited nervous behavior in the presence of federal agents. Based on the actions described by the inspectors, the jury could have reasonably inferred that Garcia was nervous concerning the discovery of the marijuana in the car.

Garcia's inconsistent statements to the federal agents and during the course of his trial testimony also constitute evidence of his guilty knowledge. *United States v. Diaz–Carreon*, 915 F.2d 951, 954–55 (5th Cir.1990). His implausible explanations for his actions may be viewed as evidence of guilt. *Id.* at 955. Finally, the amount and value of the marijuana discovered in his vehicle supports the jury's finding of guilty knowledge. *Villarreal*, 324 F.3d at 324. The jury could have rationally inferred that Garcia would not be entrusted

with such valuable cargo if he had not been a knowing participant in a drug-smuggling scheme.

The evidence presented at trial was sufficient to allow a rational jury to find that Garcia had knowledge of the marijuana in the car. *United States v. Ortega–Reyna*, 148 F.3d 540, 543 (5th Cir.1998). Accordingly, Garcia's convictions are AFFIRMED.

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.